## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| QUORUM HEALTH CORPORATION, | ) | Case No. 20-10766 (KBO) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 47-4725208 | ) | |
| | ) | |

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| MCKENZIE-WILLAMETTE REGIONAL MEDICAL CENTER ASSOCIATES, LLC, | ) | Case No. 20-10767 (KBO) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 20-0214051 | ) | |
| | ) | |

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| MWMC HOLDINGS, LLC, | ) | Case No. 20-10768 (KBO) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 20-8007512 | ) | |
| | ) | |

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| QHCCS, LLC, | ) | Case No. 20-10769 (KBO) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 38-3980467 | ) | |
| | ) | |

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
|  | ) |  |
| MCKENZIE PHYSICIAN SERVICES, LLC, | ) | Case No. 20-10770 (KBO) |
|  | ) |  |
| Debtor. | ) |  |
|  | ) |  |
| Tax I.D. No. 20-1334650 | ) |  |

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
|  | ) |  |
| TRIAD OF OREGON, LLC, | ) | Case No. 20-10771 (KBO) |
|  | ) |  |
| Debtor. | ) |  |
|  | ) |  |
| Tax I.D. No. 62-1761990 | ) |  |

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
|  | ) |  |
| SPRINGFIELD OREGON HOLDINGS, LLC, | ) | Case No. 20-10772 (KBO) |
|  | ) |  |
| Debtor. | ) |  |
|  | ) |  |
| Tax I.D. No. 26-3738480 | ) |  |

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
|  | ) |  |
| QUORUM HEALTH INVESTMENT COMPANY, LLC, | ) | Case No. 20-10773 (KBO) |
|  | ) |  |
| Debtor. | ) |  |
|  | ) |  |
| Tax I.D. No. 20-1334650 | ) |  |

2

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| FORREST CITY HOLDINGS, LLC, | ) | Case No. 20-10774 (KBO) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 20-4216978 | ) | |
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| FORREST CITY CLINIC COMPANY, LLC, | ) | Case No. 20-10775 (KBO) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 20-5624608 | ) | |
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| FORREST CITY ARKANSAS HOSPITAL COMPANY, LLC, | ) | Case No. 20-10776 (KBO) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 20-4217095 | ) | |
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| AMBULANCE SERVICES OF FORREST CITY, LLC, | ) | Case No. 20-10777 (KBO) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 20-4285867 | ) | |

3

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| PAINTSVILLE HMA PHYSICIAN MANAGEMENT, LLC, | ) ) | Case No. 20-10778 (KBO) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 20-3446832 | ) | |
| | ) | |

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| PAINTSVILLE HOSPITAL COMPANY, LLC, | ) ) | Case No. 20-10779 (KBO) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 61-0301300 | ) | |
| | ) | |

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| PHILLIPS HOSPITAL COMPANY, LLC, | ) | Case No. 20-10780 (KBO) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 75-2976342 | ) | |
| | ) | |

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| PHILLIPS CLINIC COMPANY, LLC, | ) | Case No. 20-10781 (KBO) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 20-0067794 | ) | |
| | ) | |

4

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| MESQUITE CLINIC MANAGEMENT COMPANY, LLC, | ) | Case No. 20-10782 (KBO) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 27-0531464 | ) | |
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| MMC OF NEVADA, LLC, | ) | Case No. 20-10783 (KBO) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 42-1543617 | ) | |
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| FORT PAYNE CLINIC CORPORATION, | ) | Case No. 20-10784 (KBO) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 20-4370983 | ) | |
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| FORT PAYNE HBP, LLC, | ) | Case No. 20-10785 (KBO) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 83-3786665 | ) | |
| | ) | |

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| FORT PAYNE HOSPITAL CORPORATION, | ) ) ) | Case No. 20-10786 (KBO) |
| Debtor. | ) ) ) | |
| Tax I.D. No. 20-4370870 | ) ) | |

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| FORT PAYNE RHC CORPORATION, | ) ) | Case No. 20-10787 (KBO) |
| Debtor. | ) ) | |
| Tax I.D. No. 20-4468089 | ) ) | |

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| QHC CALIFORNIA HOLDINGS, LLC, | ) ) | Case No. 20-10788 (KBO) |
| Debtor. | ) ) | |
| Tax I.D. No. 81-2040640 | ) ) | |

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| HOSPITAL OF BARSTOW, INC., | ) ) | Case No. 20-10789 (KBO) |
| Debtor. | ) ) | |
| Tax I.D. No. 76-0385534 | ) ) | |

DM_US 164953475-28.110184.0011

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| BARSTOW HEALTHCARE MANAGEMENT, INC., | ) | Case No. 20-10791 (KBO) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 45-1197153 | ) | |

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| BLUE RIDGE GEORGIA HOLDINGS, LLC, | ) | Case No. 20-10792 (KBO) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 47-5191757 | ) | |

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| BLUE RIDGE GEORGIA HOSPITAL COMPANY, LLC, | ) | Case No. 20-10793 (KBO) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 76-0350464 | ) | |

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| HIDDEN VALLEY MEDICAL CENTER, INC., | ) | Case No. 20-10794 (KBO) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 58-2139333 | ) | |

7

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| FANNIN REGIONAL ORTHOPAEDIC CENTER, INC., | ) | Case No. 20-10795 (KBO) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 58-2064820 | ) | |

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| ANNA HOSPITAL CORPORATION, | ) | Case No. 20-10796 (KBO) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 36-4431843 | ) | |

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| ANNA CLINIC CORPORATION, | ) | Case No. 20-10797 (KBO) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 20-5764528 | ) | |

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| KNOX CLINIC CORPORATION, | ) | Case No. 20-10798 (KBO) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 20-0847781 | ) | |

8

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
|  | ) |  |
| IN-HOME MEDICAL EQUIPMENT | ) | Case No. 20-10799 (KBO) |
| SUPPLIES AND SERVICES, INC., | ) |  |
|  | ) |  |
| Debtor. | ) |  |
|  | ) |  |
| Tax I.D. No. 37-1201421 | ) |  |

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
|  | ) |  |
| GALESBURG PROFESSIONAL | ) | Case No. 20-10800 (KBO) |
| SERVICES, LLC, | ) |  |
|  | ) |  |
| Debtor. | ) |  |
|  | ) |  |
| Tax I.D. No. 26-4445815 | ) |  |

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
|  | ) |  |
| GALESBURG HOSPITAL | ) | Case No. 20-10801 (KBO) |
| CORPORATION, | ) |  |
|  | ) |  |
| Debtor. | ) |  |
|  | ) |  |
| Tax I.D. No. 37-1485782 | ) |  |

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
|  | ) |  |
| GRANITE CITY ASC INVESTMENT | ) | Case No. 20-10802 (KBO) |
| COMPANY, LLC, | ) |  |
|  | ) |  |
| Debtor. | ) |  |
|  | ) |  |
| Tax I.D. No. 26-2962697 | ) |  |

DM_US 164953475-28.110184.0011

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
|  | ) |  |
| GRANITE CITY CLINIC CORPORATION, | ) | Case No. 20-10803 (KBO) |
|  | ) |  |
| Debtor. | ) |  |
|  | ) |  |
| Tax I.D. No. 36-4470692 | ) |  |
|  | ) |  |
| In re: | ) | Chapter 11 |
|  | ) |  |
| GRANITE CITY HBP CORPORATION, | ) | Case No. 20-10805 (KBO) |
|  | ) |  |
| Debtor. | ) |  |
|  | ) |  |
| Tax I.D. No. 90-1013621 | ) |  |
|  | ) |  |
| In re: | ) | Chapter 11 |
|  | ) |  |
| GRANITE CITY HOSPITAL CORPORATION, | ) | Case No. 20-10806 (KBO) |
|  | ) |  |
| Debtor. | ) |  |
|  | ) |  |
| Tax I.D. No. 36-4460625 | ) |  |
|  | ) |  |
| In re: | ) | Chapter 11 |
|  | ) |  |
| GRANITE CITY ILLINOIS HOSPITAL COMPANY, LLC | ) | Case No. 20-10807 (KBO) |
|  | ) |  |
| Debtor. | ) |  |
|  | ) |  |
| Tax I.D. No. 36-4460628 | ) |  |

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| GRANITE CITY ORTHOPEDIC PHYSICIANS COMPANY, LLC, | ) ) | Case No. 20-10808 (KBO) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 20-2196041 | ) | |

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| GRANITE CITY PHYSICIANS CORPORATION, | ) ) | Case No. 20-10809 (KBO) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 20-1399430 | ) | |

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| EDWARDSVILLE AMBULATORY SURGERY CENTER, L.L.C., | ) ) | Case No. 20-10810 (KBO) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 37-1343371 | ) | |

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| MARION HOSPITAL CORPORATION, | ) | Case No. 20-10811 (KBO) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 36-4460628 | ) | |

11

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| MEMORIAL MANAGEMENT, INC., | ) | Case No. 20-10812 (KBO) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 37-1359195 | ) | |

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| RIVER TO RIVER HEART GROUP, LLC, | ) | Case No. 20-10813 (KBO) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 20-4483307 | ) | |

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| SOUTHERN ILLINOIS MEDICAL CARE ASSOCIATES, LLC, | ) | Case No. 20-10814 (KBO) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 20-3720034 | ) | |

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| HEARTLAND RURAL HEALTHCARE, LLC, | ) | Case No. 20-10815 (KBO) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 20-5051452 | ) | |

DM_US 164953475-28.110184.0011

|  |  |
|---|---|
| In re: | ) ) | Chapter 11 |
| NATIONAL IMAGING OF CARTERVILLE, LLC, | ) ) ) ) | Case No. 20-10816 (KBO) |
| Debtor. | ) ) | |
| Tax I.D. No. 47-5430235 | ) ) | |

|  |  |
|---|---|
| In re: | ) ) | Chapter 11 |
| CROSSROADS PHYSICIAN CORPORATION, | ) ) ) ) | Case No. 20-10817 (KBO) |
| Debtor. | ) ) | |
| Tax I.D. No. 37-1333412 | ) ) | |

|  |  |
|---|---|
| In re: | ) ) | Chapter 11 |
| NATIONAL IMAGING OF MT. VERNON, LLC, | ) ) ) ) | Case No. 20-10818 (KBO) |
| Debtor. | ) ) | |
| Tax I.D. No. 47-4707403 | ) ) | |

|  |  |
|---|---|
| In re: | ) ) | Chapter 11 |
| NATIONAL HEALTHCARE OF MT. VERNON, INC., | ) ) ) ) | Case No. 20-10819 (KBO) |
| Debtor. | ) ) | |
| Tax I.D. No. 58-1622971 | ) ) | |

13

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| KING CITY PHYSICIAN COMPANY, LLC, | ) | Case No. 20-10820 (KBO) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 46-0722988 | ) | |
| | ) | |

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| RED BUD CLINIC CORPORATION, | ) | Case No. 20-10821 (KBO) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 30-0018251 | ) | |
| | ) | |

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| RED BUD HOSPITAL CORPORATION, | ) | Case No. 20-10822 (KBO) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 36-4444121 | ) | |
| | ) | |

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| RED BUD ILLINOIS HOSPITAL COMPANY, LLC, | ) | Case No. 20-10823 (KBO) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 36-4443919 | ) | |
| | ) | |

14

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| RED BUD PHYSICIAN GROUP, LLC, | ) | Case No. 20-10824 (KBO) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 26-4672651 | ) | |
| | ) | |

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| RED BUD REGIONAL CLINIC COMPANY, LLC, | ) | Case No. 20-10825 (KBO) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 47-2148009 | ) | |
| | ) | |

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| MONROE COUNTY SURGICAL CENTER, LLC, | ) | Case No. 20-10826 (KBO) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 20-8292956 | ) | |
| | ) | |

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| WAUKEGAN CLINIC CORPORATION, | ) | Case No. 20-10827 (KBO) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 20-4872623 | ) | |
| | ) | |

DM_US 164953475-28.110184.0011

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| WAUKEGAN HOSPITAL CORPORATION, | ) | Case No. 20-10828 (KBO) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 20-3978400 | ) | |
| | ) | |

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| WAUKEGAN ILLINOIS HOSPITAL COMPANY, LLC, | ) | Case No. 20-10829 (KBO) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 20-3978521 | ) | |
| | ) | |

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| LINDENHURST ILLINOIS HOSPITAL COMPANY, LLC, | ) | Case No. 20-10830 (KBO) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 20-5500916 | ) | |
| | ) | |

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| LINDENHURST SURGERY CENTER, LLC, | ) | Case No. 20-10831 (KBO) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 36-4711459 | ) | |

16

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| OHANI, LLC, | ) | Case No. 20-10832 (KBO) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 36-3996100 | ) | |
| | ) | |

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| JACKSON HOSPITAL CORPORATION, | ) | Case No. 20-10834 (KBO) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 61-1285331 | ) | |
| | ) | |

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| JACKSON PHYSICIAN CORPORATION, | ) | Case No. 20-10835 (KBO) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 61-1299160 | ) | |
| | ) | |

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| KENTUCKY RIVER HBP, LLC, | ) | Case No. 20-10837 (KBO) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 27-0165195 | ) | |
| | ) | |

17

|  |  |
|---|---|
| In re: | ) Chapter 11 |
| | ) |
| KENTUCKY RIVER PHYSICIAN CORPORATION, | ) Case No. 20-10838 (KBO) |
| | ) |
| Debtor. | ) |
| | ) |
| Tax I.D. No. 20-8272971 | ) |

|  |  |
|---|---|
| In re: | ) Chapter 11 |
| | ) |
| HOSPITAL OF LOUISA, INC., | ) Case No. 20-10839 (KBO) |
| | ) |
| Debtor. | ) |
| | ) |
| Tax I.D. No. 61-1238190 | ) |

|  |  |
|---|---|
| In re: | ) Chapter 11 |
| | ) |
| THREE RIVERS MEDICAL CLINICS, INC., | ) Case No. 20-10840 (KBO) |
| | ) |
| Debtor. | ) |
| | ) |
| Tax I.D. No. 61-1284410 | ) |

|  |  |
|---|---|
| In re: | ) Chapter 11 |
| | ) |
| WILLIAMSTON CLINIC CORPORATION, | ) Case No. 20-10841 (KBO) |
| | ) |
| Debtor. | ) |
| | ) |
| Tax I.D. No. 62-1828303 | ) |

18

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| WILLIAMSTON HBP SERVICES, LLC, | ) | Case No. 20-10842 (KBO) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 45-4680097 | ) | |
| | ) | |

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| WILLIAMSTON HOSPITAL CORPORATION, | ) | Case No. 20-10843 (KBO) |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 62-1749107 | ) | |
| | ) | |

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| DEMING CLINIC CORPORATION, | ) | Case No. 20-10844 (KBO) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 85-0454692 | ) | |
| | ) | |

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| DEMING HOSPITAL CORPORATION, | ) | Case No. 20-10845 (KBO) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 85-0438008 | ) | |

DM_US 164953475-28.110184.0011

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| DEMING NURSING HOME COMPANY, LLC, | ) | Case No. 20-10846 (KBO) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 32-0357207 | ) | |

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| SAN MIGUEL CLINIC CORPORATION, | ) | Case No. 20-10847 (KBO) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 55-0822022 | ) | |

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| SAN MIGUEL HOSPITAL CORPORATION, | ) | Case No. 20-10848 (KBO) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 74-2930034 | ) | |

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| SUMMIT EMERGENCY MEDICINE, LLC, | ) | Case No. 20-10849 (KBO) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 84-3102995 | ) | |

20

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
|  | ) |  |
| BIG BEND HOSPITAL CORPORATION, | ) | Case No. 20-10851 (KBO) |
|  | ) |  |
| Debtor. | ) |  |
|  | ) |  |
| Tax I.D. No. 75-2717545 | ) |  |
|  | ) |  |
|  | ) |  |
| In re: | ) | Chapter 11 |
|  | ) |  |
| TOOELE HOSPITAL CORPORATION, | ) | Case No. 20-10852 (KBO) |
|  | ) |  |
| Debtor. | ) |  |
|  | ) |  |
| Tax I.D. No. 87-0619248 | ) |  |
|  | ) |  |
|  | ) |  |
| In re: | ) | Chapter 11 |
|  | ) |  |
| TOOELE CLINIC CORPORATION, | ) | Case No. 20-10853 (KBO) |
|  | ) |  |
| Debtor. | ) |  |
|  | ) |  |
| Tax I.D. No. 87-0635889 | ) |  |
|  | ) |  |
|  | ) |  |
| In re: | ) | Chapter 11 |
|  | ) |  |
| CHS UTAH HOLDINGS, LLC, | ) | Case No. 20-10854 (KBO) |
|  | ) |  |
| Debtor. | ) |  |
|  | ) |  |
| Tax I.D. No. 26-2617099 | ) |  |

21

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
|  | ) |  |
| AMBULANCE SERVICES OF TOOELE, LLC, | ) | Case No. 20-10855 (KBO) |
|  | ) |  |
| Debtor. | ) |  |
|  | ) |  |
| Tax I.D. No. 26-2617147 | ) |  |

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
|  | ) |  |
| EVANSTON CLINIC CORPORATION, | ) | Case No. 20-10856 (KBO) |
|  | ) |  |
| Debtor. | ) |  |
|  | ) |  |
| Tax I.D. No. 83-0330554 | ) |  |

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
|  | ) |  |
| EVANSTON HOSPITAL CORPORATION, | ) | Case No. 20-10857 (KBO) |
|  | ) |  |
| Debtor. | ) |  |
|  | ) |  |
| Tax I.D. No. 83-0327475 | ) |  |

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
|  | ) |  |
| QHC ARM SHARED SERVICES, LLC, | ) | Case No. 20-10858 (KBO) |
|  | ) |  |
| Debtor. | ) |  |
|  | ) |  |
| Tax I.D. No. 37-1859834 | ) |  |

DM_US 164953475-28.110184.0011

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| QHC HIM SHARED SERVICES, LLC, | ) | Case No. 20-10859 (KBO) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 36-4824069 | ) | |

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| QHR DEVELOPMENT, LLC, | ) | Case No. 20-10860 (KBO) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 62-1744953 | ) | |

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| QHR HEALTHCARE AFFILIATES, LLC, | ) | Case No. 20-10861 (KBO) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 45-0997820 | ) | |

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| QHR INTENSIVE RESOURCES, LLC, | ) | Case No. 20-10862 (KBO) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 62-1744954 | ) | |

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| QHR INTERNATIONAL, LLC, | ) | Case No. 20-10863 (KBO) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 32-0422841 | ) | |

23

| | ) | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| QUORUM HEALTH RESOURCES, LLC, | ) | Case No. 20-10864 (KBO) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 62-1742954 | ) | |
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| QUORUM PURCHASING ADVANTAGE, LLC, | ) | Case No. 20-10865 (KBO) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 27-2096788 | ) | |
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| QUORUM SOLUTIONS, LLC, | ) | Case No. 20-10866 (KBO) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 26-4326822 | ) | |
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| QUORUM HEALTH FOUNDATION, INC., | ) | Case No. 20-10867 (KBO) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 65-1115909 | ) | |
| | ) | |

DM_US 164953475-28.110184.0011

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
|  | ) |  |
| OUR HEALTHY CIRCLE, | ) | Case No. 20-10868 (KBO) |
|  | ) |  |
| Debtor. | ) |  |
|  | ) |  |
| Tax I.D. No. 81-2267264 | ) |  |
|  | ) |  |

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
|  | ) |  |
| QUORUM HEALTH CORPORATION POLITICAL ACTION COMMITTEE, | ) | Case No. 20-10869 (KBO) |
|  | ) |  |
| Debtor. | ) |  |
|  | ) |  |
| Tax I.D. No. 81-3271159 | ) |  |
|  | ) |  |

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
|  | ) |  |
| DHSC, LLC, | ) | Case No. 20-10870 (KBO) |
|  | ) |  |
| Debtor. | ) |  |
|  | ) |  |
| Tax I.D. No. 37-1343371 | ) |  |
|  | ) |  |

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
|  | ) |  |
| DOCTORS HOSPITAL PHYSICIAN SERVICES, LLC, | ) | Case No. 20-10871 (KBO) |
|  | ) |  |
| Debtor. | ) |  |
|  | ) |  |
| Tax I.D. No. 55-0799022 | ) |  |
|  | ) |  |

25

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
|  | ) |  |
| MASSILLON COMMUNITY HEALTH SYSTEM LLC | ) | Case No. 20-10872 (KBO) |
|  | ) |  |
| Debtor. | ) |  |
|  | ) |  |
| Tax I.D. No. 55-0799029 | ) |  |

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
|  | ) |  |
| MASSILLON HEALTH SYSTEM LLC, | ) | Case No. 20-10873 (KBO) |
|  | ) |  |
| Debtor. | ) |  |
|  | ) |  |
| Tax I.D. No. 34-1840860 | ) |  |

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
|  | ) |  |
| MASSILLON HOLDINGS, LLC, | ) | Case No. 20-10874 (KBO) |
|  | ) |  |
| Debtor. | ) |  |
|  | ) |  |
| Tax I.D. No. 27-0201156 | ) |  |

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
|  | ) |  |
| MASSILLON PHYSICIAN SERVICES, LLC | ) | Case No. 20-10875 (KBO) |
|  | ) |  |
| Debtor. | ) |  |
|  | ) |  |
| Tax I.D. No. 46-1014268 | ) |  |

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| QHG OF MASSILLON, INC., | ) | Case No. 20-10876 (KBO) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 31-1472380 | ) | |
| | ) | |

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| AUGUSTA HOSPITAL, LLC | ) | Case No. 20-10877 (KBO) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 20-5112383 | ) | |
| | ) | |

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| AUGUSTA PHYSICIAN SERVICES, LLC, | ) | Case No. 20-10878 (KBO) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 20-5112086 | ) | |
| | ) | |

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| CSRA HOLDINGS, LLC, | ) | Case No. 20-10879 (KBO) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 20-5111915 | ) | |
| | ) | |

27

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| MONROE DIAGNOSTIC TESTING CENTERS, LLC, | ) | Case No. 20-10880 (KBO) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 37-1848321 | ) | |

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| MONROE HMA PHYSICIAN MANAGEMENT, LLC, | ) | Case No. 20-10881 (KBO) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 20-3344989 | ) | |

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| MONROE HMA, LLC, | ) | Case No. 20-10882 (KBO) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 20-0141568 | ) | |

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| BARROW HEALTH VENTURES, INC., | ) | Case No. 20-10883 (KBO) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 45-1197153 | ) | |

28

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| GEORGIA HMA PHYSICIAN | ) | Case No. 20-10884 (KBO) |
| MANAGEMENT, LLC, | ) | |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 20-2660181 | ) | |
| | ) | |

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| WINDER HMA, LLC, | ) | Case No. 20-10885 (KBO) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 20-3749930 | ) | |
| | ) | |

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| HAMLET H.M.A, LLC, | ) | Case No. 20-10886 (KBO) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 58-1741827 | ) | |
| | ) | |

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| HAMLET HMA PHYSICIAN | ) | Case No. 20-10887 (KBO) |
| MANAGEMENT, LLC, | ) | |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 20-1928110 | ) | |
| | ) | |

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| HAMLET HMA PPM, LLC, | ) | Case No. 20-10888 (KBO) |
| | ) | |
|                         Debtor. | ) | |
| | ) | |
| Tax I.D. No. 27-0457891 | ) | |
| | ) | |

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| BLUE ISLAND CLINIC COMPANY, LLC | ) | Case No. 20-10889 (KBO) |
| | ) | |
|                         Debtor. | ) | |
| | ) | |
| Tax I.D. No. 45-4082575 | ) | |
| | ) | |

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| BLUE ISLAND HBP MEDICAL GROUP, LLC, | ) | Case No. 20-10890 (KBO) |
| | ) | |
|                         Debtor. | ) | |
| | ) | |
| Tax I.D. No. 45-4596253 | ) | |
| | ) | |

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| BLUE ISLAND HOSPITAL COMPANY, LLC, | ) | Case No. 20-10891 (KBO) |
| | ) | |
|                         Debtor. | ) | |
| | ) | |
| Tax I.D. No. 45-4082512 | ) | |
| | ) | |

DM_US 164953475-28.110184.0011

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| BLUE ISLAND ILLINOIS HOLDINGS, LLC, | ) | Case No. 20-10892 (KBO) |
| | ) | |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 61-1667279 | ) | |
| | ) | |

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| QHC BLUE ISLAND URGENT CARE HOLDINGS, LLC, | ) | Case No. 20-10893 (KBO) |
| | ) | |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 81-5427285 | ) | |
| | ) | |

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| CENTRAL ALABAMA PHYSICIAN SERVICES, INC., | ) | Case No. 20-10894 (KBO) |
| | ) | |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 63-1211972 | ) | |
| | ) | |

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| GREENVILLE CLINIC CORPORATION, | ) | Case No. 20-10895 (KBO) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 62-1831646 | ) | |
| | ) | |

DM_US 164953475-28.110184.0011

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| GREENVILLE HOSPITAL | ) | Case No. 20-10896 (KBO) |
| CORPORATION, | ) | |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 63-1134649 | ) | |
| | ) | |

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| CLINTON HOSPITAL CORPORATION, | ) | Case No. 20-10897 (KBO) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 90-0003715 | ) | |
| | ) | |

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| HAVEN CLINTON MEDICAL | ) | Case No. 20-10898 (KBO) |
| ASSOCIATES, LLC, | ) | |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 26-0152021 | ) | |
| | ) | |

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| LOCK HAVEN CLINIC COMPANY, LLC, | ) | Case No. 20-10899 (KBO) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 20-5689444 | ) | |
| | ) | |

|                                              |   |                           |
|----------------------------------------------|---|---------------------------|
| In re:                                       | ) | Chapter 11                |
|                                              | ) |                           |
| MCKENZIE CLINIC CORPORATION,                 | ) | Case No. 20-10900 (KBO)   |
|                                              | ) |                           |
|        Debtor. | ) |                      |
|                                              | ) |                           |
| Tax I.D. No. 30-0127159                      | ) |                           |
|                                              | ) |                           |

|                                              |   |                           |
|----------------------------------------------|---|---------------------------|
| In re:                                       | ) | Chapter 11                |
|                                              | ) |                           |
| AMBULANCE SERVICES OF MCKENZIE, INC.,        | ) | Case No. 20-10901 (KBO)   |
|                                              | ) |                           |
|        Debtor. | ) |                      |
|                                              | ) |                           |
| Tax I.D. No. 30-0127139                      | ) |                           |
|                                              | ) |                           |

|                                              |   |                           |
|----------------------------------------------|---|---------------------------|
| In re:                                       | ) | Chapter 11                |
|                                              | ) |                           |
| MCKENZIE TENNESSEE HOSPITAL COMPANY, LLC     | ) | Case No. 20-10902 (KBO)   |
|                                              | ) |                           |
|        Debtor. | ) |                      |
|                                              | ) |                           |
| Tax I.D. No. 42-1557531                      | ) |                           |
|                                              | ) |                           |

|                                              |   |                           |
|----------------------------------------------|---|---------------------------|
| In re:                                       | ) | Chapter 11                |
|                                              | ) |                           |
| SUNBURY CLINIC COMPANY, LLC,                 | ) | Case No. 20-10903 (KBO)   |
|                                              | ) |                           |
|        Debtor. | ) |                      |
|                                              | ) |                           |
| Tax I.D. No. 20-5689575                      | ) |                           |
|                                              | ) |                           |

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| SUNBURY HOSPITAL COMPANY, LLC, | ) | Case No. 20-10904 (KBO) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 20-3346421 | ) | |
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| BIG SPRING HOSPITAL CORPORATION, | ) | Case No. 20-10905 (KBO) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 75-2574581 | ) | |
| | ) | |

## MOTION OF THE DEBTORS SEEKING ENTRY OF AN ORDER (I) DIRECTING JOINT ADMINISTRATION OF THEIR RELATED CHAPTER 11 CASES AND (II) GRANTING RELATED RELIEF

Quorum Health Corporation ("Quorum") and its debtor affiliates, as debtors and debtors-in-possession in the above-captioned cases (collectively, the "Debtors"), respectfully state as follows in support of this motion (this "Motion"):

### Relief Requested

1.      The Debtors seek entry of an order, substantially in the form attached hereto as Exhibit A (the "Order"): (a) directing procedural consolidation and joint administration of their related chapter 11 cases and (b) granting related relief. Specifically, the Debtors request that the United States Bankruptcy Court for the District of Delaware (the "Court") maintain one file and one docket for all of these chapter 11 cases under the lead case of Quorum Health Corporation, and that these chapter 11 cases be administered under the following caption:

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
|  | ) |  |
| QUORUM HEALTH CORPORATION, *et al.*, | ) | Case No. 20-10766 (KBO) |
|  | ) |  |
| Debtors.[1] | ) | (Jointly Administered) |
|  | ) |  |
|  | ) |  |

---

[1]    The last four digits of Quorum Health Corporation's tax identification number are 5208. Due to the large number of Debtors in these chapter 11 cases, for which the Debtors have requested joint administration, a complete list of the Debtors and the last four digits of their federal tax identification numbers is not provided herein. A complete list of such information may be obtained on the website of the Debtors' proposed claims and noticing agent at https://dm.epiq11.com/Quorum. The location of Quorum Health Corporation's corporate headquarters and the Debtors' service address is 1573 Mallory Lane, Brentwood, Tennessee 37027.

2.      The Debtors further request that the Court order that the foregoing caption satisfies

the requirements set forth in section 342(c)(1) of the Bankruptcy Code.

3.      Additionally, the Debtors request that an entry be made on the docket of each of

the Debtors' chapter 11 cases, other than on the docket for the case of Quorum Health Corporation,

that is substantially similar to the following:

> An order has been entered in accordance with Rule 1015(b) of the Federal Rules of Bankruptcy Procedure and Rule 1015-1 of the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of Delaware directing joint administration of the chapter 11 cases of: Quorum Health Corporation, Case No. 20-10766; McKenzie-Willamette Regional Medical Center Associates, LLC, Case No. 20-10767; MWMC Holdings, LLC, Case No. 20-10768; QHCCS, LLC, Case No. 20-10769; McKenzie Physician Services, LLC, Case No. 20-10770; Triad of Oregon, LLC, Case No. 20-10771; Springfield Oregon Holdings, LLC, Case No. 20-10772; Quorum Health Investment Company, LLC, Case No. 20-10773; Forrest City Holdings, LLC, Case No. 20-10774; Forrest City Clinic Company, LLC, Case No. 20-10775; Forrest City Arkansas Hospital Company, LLC, Case No. 20-10776; Ambulance Services of Forrest City, LLC, Case No. 20-10777; Paintsville HMA Physician Management, LLC, Case No. 20-10778; Paintsville Hospital Company, LLC, Case No. 20-10079; Phillips Hospital Company, LLC, Case No. 20-10780; Phillips

Clinic Company, LLC, Case No. 20-10781; Mesquite Clinic Management Company, LLC, Case No. 20-10782; MMC of Nevada, LLC, Case No. 20-10783; Fort Payne Clinic Corporation, Case No. 20-10784; Fort Payne HBP, LLC, Case No. 20-10785; Fort Payne Hospital Corporation, Case No. 20-10786; Fort Payne RHC Corporation, Case No. 20-10787; QHC California Holdings, LLC, Case No. 20-10788; Hospital of Barstow, Inc., Case No. 20-10789; Barstow Healthcare Management, Inc., Case No. 20-10791; Blue Ridge Georgia Holdings, LLC, Case No. 20-10792; Blue Ridge Georgia Hospital Company, LLC, Case No. 20-10793; Hidden Valley Medical Center, Inc., Case No. 20-10794; Fannin Regional Orthopaedic Center, Inc., Case No. 20-10795; Anna Hospital Corporation, Case No. 20-10796; Anna Clinic Corporation, Case No. 20-10797; Knox Clinic Corporation, Case No. 20-10798; In-Home Medical Equipment and Supplies and Services, Inc., Case No. 20-10799; Galesburg Professional Services, LLC, Case No. 20-10800; Galesburg Hospital Corporation, Case No. 20-10801; Granite City ASC Investment Company, LLC, Case No. 20-10802; Granite City Clinic Corporation, Case No. 20-10803; Granite City HBP Corporation, Case No. 20-10805; Granite City Hospital Corporation, Case No. 20-10806; Granite City Illinois Hospital Company, LLC, Case No. 20-10807; Granite City Orthopedic Physicians Company, LLC, Case No. 20-10808; Granite City Physicians Corporation, Case No. 20-10809; Edwardsville Ambulatory Surgery Center, L.L.C., Case No. 20-10810; Marion Hospital Corporation, Case No. 20-10811; Memorial Management, Inc., Case No. 20-10812; River to River Heart Group, LLC, Case No. 20-10813; Southern Illinois Medical Care Associates, LLC, Case No. 20-10814; Heartland Rural Healthcare, LLC, Case No. 20-10815; National Imaging of Carterville, LLC, Case No. 20-10816; Crossroads Physician Corporation, Case No. 20-10817; National Imaging of Mt. Vernon, LLC, Case No. 20-10818; National Healthcare of Mt. Vernon, Inc., Case No. 20-10819; King City Physician Company, LLC, Case No. 20-10820; Red Bud Clinic Corporation, Case No. 20-10821; Red Bud Hospital Corporation, Case No. 20-10822; Red Bud Illinois Hospital Company, LLC, Case No. 20-10823; Red Bud Physician Group, LLC, Case No. 20-10824; Red Bud Regional Clinic Company, LLC, Case No. 20-10825; Monroe County Surgical Center, LLC, Case No. 20-10826; Waukegan Clinic Corporation, Case No. 20-10827; Waukegan Hospital Corporation, Case No. 20-10828; Waukegan Illinois Hospital Company, LLC, Case No. 20-10829; Lindenhurst Illinois Hospital Company, LLC, Case No. 20-10830; Lindenhurst Surgery Center, LLC, Case No. 20-10831; OHANI, LLC, Case No. 20-10832; Jackson Hospital Corporation, Case No. 20-10834; Jackson Physician Corporation, Case No. 20-10835; Kentucky River HBP,

36

LLC, Case No. 20-10837; Kentucky River Physician Corporation, Case No. 20-10838; Hospital of Louisa, Inc., Case No. 20-10839; Three Rivers Medical Clinics, Inc., Case No. 20-10840; Williamston Clinic Corp., Case No. 20-10841; Williamston HBP Services, LLC, Case No. 20-10842; Williamston Hospital Corporation, Case No. 20-10843; Deming Clinic Corporation, Case No. 20-10844; Deming Hospital Corporation, Case No. 20-10845; Deming Nursing Home Company, LLC, Case No. 20-10846; San Miguel Clinic Corporation, Case No. 20-10847; San Miguel Hospital Corporation, Case No. 20-10848; Summit Emergency Medicine, LLC, Case No. 20-10849; Big Bend Hospital Corporation, Case No. 20-10851; Tooele Hospital Corporation, Case No. 20-10852; Tooele Clinic Corporation, Case No. 20-10853; CHS Utah Holdings, LLC, Case No. 20-10854; Ambulance Services of Tooele, LLC, Case No. 20-10855; Evanston Clinic Corporation, Case No. 20-10856; Evanston Hospital Corporation, Case No. 20-10857; QHC ARM Shared Services, LLC, Case No. 20-10858; QHC HIM Shared Services, LLC, Case No. 20-10859; QHR Development, LLC, Case No. 20-10860; QHR Healthcare Affiliates, LLC, Case No. 20-10861; QHR Intensive Resources, LLC, Case No. 20-10862; QHR International, LLC, Case No. 20-10863; Quorum Health Resources, LLC, Case No. 20-10864; Quorum Purchasing Advantage, LLC, Case No. 20-10865; Quorum Solutions, LLC, Case No. 20-10866; Quorum Health Foundation, Inc., Case No. 20-10867; Our Healthy Circle, Case No. 20-10868; Quorum Health Corporation Political Action Committee, Case No. 20-10869; DHSC, LLC, Case No. 20-10870; Doctors Hospital Physician Services, LLC, Case No. 20-10871; Massillon Community Health System LLC, Case No. 20-10872; Massillon Health System LLC, Case No. 20-10873; Massillon Holdings, LLC, Case No. 20-10874; Massillon Physician Services, LLC, Case No. 20-10875; QHG of Massillon, Inc., Case No. 20-10876; Augusta Hospital, LLC, Case No. 20-10877; Augusta Physician Services, LLC, Case No. 20-10878; CSRA Holdings, LLC, Case No. 20-10879; Monroe Diagnostic Testing Centers, LLC, Case No. 20-10880; Monroe HMA Physician Management, LLC, Case No. 20-10881; Monroe HMA, LLC, Case No. 20-10882; Barrow Health Ventures, Inc., Case No. 20-10883; Georgia HMA Physician Management, LLC, Case No. 20-10884; Winder HMA, LLC, Case No. 20-10885; Hamlet H.M.A., LLC, Case No. 20-10886; Hamlet HMA Physician Management, LLC, Case No. 20-10887; Hamlet HMA PPM, LLC, Case No. 20-10888; Blue Island Clinic Company, LLC, Case No. 20-10889; Blue Island HBP Medical Group, LLC, Case No. 20-10890; Blue Island Hospital Company, LLC, Case No. 20-10891; Blue Island Illinois Holdings, LLC, Case No. 20-10892; QHC Blue Island Urgent Care Holdings, LLC, Case No. 20-10893;

Central Alabama Physician Services, Inc., Case No. 20-10894; Greenville Clinic Corporation, Case No. 20-10895; Greenville Hospital Corporation, Case No. 20-10896; Clinton Hospital Corporation, Case No. 20-10897; Haven Clinton Medical Associates, LLC, Case No. 20-10898; Lock Haven Clinic Company, LLC, Case No. 20-10899; McKenzie Clinic Corporation, Case No. 20-10900; Ambulance Services of McKenzie, Inc., Case No. 20-10901: McKenzie Tennessee Hospital Company, LLC, Case No. 20-10902; Sunbury Clinic Company, LLC, Case No. 20-10903; Sunbury Hospital Company, LLC, Case No. 20-10904; and Big Spring Hospital Corporation, Case No. 20-10905. All further pleadings and other papers shall be filed in and all further docket entries shall be made in Quorum Health Corporation, Case No. 20-10766 (KBO).

## Jurisdiction and Venue

4.     The Court has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334 and the *Amended Standing Order of Reference* from the United States District Court for the District of Delaware, dated February 29, 2012.

5.     The Debtors confirm their consent, pursuant to Rule 9013-1(f) of the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of Delaware (the "Local Bankruptcy Rules"), to the entry of a final order by the Court in connection with this Motion to the extent that it is later determined that the Court, absent consent of the parties, cannot enter final orders or judgments in connection herewith consistent with Article III of the United States Constitution.

6.     Venue is proper pursuant to 28 U.S.C. §§ 1408 and 1409.

7.     The bases for the relief requested herein are sections 105(a) and 342 of the United States Bankruptcy Code (the "Bankruptcy Code"), Rule 1015(b) of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), and Local Bankruptcy Rules 1015-1 and 9013-1(m).

**Background**

8.      The Debtors are one of the leading operators of general acute care hospitals and outpatient healthcare facilities in the United States. Through their subsidiaries and affiliates, the Debtors own or operate 23 rural hospitals and seven outpatient centers in 13 states with almost 2,000 licensed beds. Additionally, the Debtors run a consulting business that provides hospital management advisory and healthcare consulting services to non-affiliated hospitals located throughout the country. A description of the Debtors and their business, and the facts and circumstances supporting the chapter 11 cases, is set forth in the *Declaration of Alfred Lumsdaine, Executive Vice President and Chief Financial Officer of Quorum Health Corporation, in Support of Chapter 11 Petitions and First Day Motions* (the "First Day Declaration").[1]

9.      As described in the First Day Declaration, the Debtors were formed in 2016 when Community Health Systems, Inc. spun-off 38 hospitals, their affiliated facilities, and an affiliated advisory and consulting services firm in an effort to shed its rural hospital platform. Soon after their inception, the Debtors recognized significant impairment charges to the value of their assets and their goodwill and pursued a growth-oriented strategy that came with high costs without a corresponding increase in revenue. Following the implementation of new management and in order to reduce their debt load and refine their portfolio to a more sustainable group of hospitals with higher operating margins, the Debtors actively focused on a strategy of divesting underperforming assets and using the proceeds to pay down their secured debt. The Debtors have also worked to reduce costs through, among other things, workforce reductions, service line closures, and optimized staffing. Despite the Debtors' efforts, the Debtors still have unsustainable debt service obligations.

---

[1]    Capitalized terms used but not defined herein have the meanings given to such terms in the First Day Declaration.

DM_US 164953475-28.110184.0011

10.     Accordingly, over the last several months, the Debtors have engaged in extensive negotiations with key stakeholders regarding a recapitalization transaction or financial restructuring. These negotiations resulted in the Debtors, certain lenders under the first lien Credit Agreement (the "First Lien Credit Agreement"), and certain holders of the 11.625% senior unsecured notes (the "Senior Notes") reaching agreement on the terms of a restructuring transaction as set forth in a Restructuring Support Agreement (the "RSA") and the plan of reorganization (the "Plan") filed with the Court contemporaneously herewith. Pursuant to the Plan, all general unsecured creditors, including the Debtors' trade partners and healthcare professionals, will be unimpaired. This will ensure that the Debtors' operations will continue unaffected and the Debtors will be able to continue to provide high quality healthcare in the communities that depend on their services. The Debtors began to solicit votes on the Plan on April 6, 2020 and, subject to the approval of this Court, have set the voting deadline on May 4, 2020. As of the Petition Date, the Debtors have received commitments, pursuant to the signed RSA, to support the Plan from lenders holding approximately 75% in amount under the First Lien Credit Agreement and from holders of approximately 97% in amount of Senior Notes claims.

11.     On the date hereof (the "Petition Date"), each Debtor commenced a case by filing a petition for relief under chapter 11 of the Bankruptcy Code. The Debtors continue to operate their business and manage their properties as debtors and debtors-in-possession. To date, the Office of the United States Trustee for the District of Delaware (the "U.S. Trustee") has not appointed an official committee in the chapter 11 cases, nor has any trustee or examiner been appointed herein.

**Basis for Relief**

12.     Bankruptcy Rule 1015(b) provides, in pertinent part, that "[i]f . . . two or more petitions are pending in the same court by or against . . . a debtor and an affiliate, the court may order a joint administration of the estates." The 135 Debtor entities that commenced chapter 11

40

cases are "affiliates" as that term is defined in section 101(2) of the Bankruptcy Code. Accordingly,

the Bankruptcy Code and Bankruptcy Rules authorize the Court to grant the relief requested herein.

13.     Further, Local Bankruptcy Rule 1015-1 provides additional authority for the Court

to order joint administration of these chapter 11 cases:

> An order of joint administration may be entered, without notice and an opportunity for hearing, upon the filing of a motion for joint administration pursuant to Fed. R. Bankr. P. 1015, supported by an affidavit, declaration or verification, which establishes that the joint administration of two or more cases pending in this Court under title 11 is warranted and will ease the administrative burden for the Court and the parties. An order of joint administration entered in accordance with this Local Rule may be reconsidered upon motion of any party in interest at any time. An order of joint administration under this Local Rule is for procedural purposes only and shall not cause a "substantive" consolidation of the respective debtors' estates.

Local Bankruptcy Rule 1015-1.

14.     Joint administration is generally non-controversial, and courts in this district

routinely order joint administration in cases with multiple related debtors. *See*, *e.g.*, *In re Clover*

*Techs. Grp.*, *LLC*, No. 19-12680 (KBO) (Bankr. D. Del. Dec. 19, 2019) (directing joint

administration of chapter 11 cases); *In re Anna Holdings, Inc.,* No. 19-12551 (CSS) (Bankr. D.

Del. Dec. 3, 2019) (same); *In re Destination Maternity Corporation*, No. 19-12256 (BLS) (Bankr.

D. Del. Oct. 22, 2019) (same); *In re Forever 21, Inc*., No. 19-12122 (Bankr. D. Del. Oct. 1, 2019):

and *In re PES Holdings, LLC*, No. 19-11626 (KG) (Bankr. D. Del. July 23, 2019) (same).[2]

15.     Given the integrated nature of the Debtors' operations, joint administration of these

chapter 11 cases will provide significant administrative convenience without harming the

substantive rights of any party in interest. Many of the motions, hearings, and orders in these

chapter 11 cases will affect each and every Debtor entity. The entry of the Order directing joint

---

[2]     Because of the voluminous nature of the orders cited herein, such orders have not been attached to this Motion. Copies of these orders are available upon request to the Debtors' proposed counsel.

administration of these chapter 11 cases will reduce fees and costs by avoiding duplicative filings and objections. Joint administration also will allow the U.S. Trustee and all parties in interest to monitor these chapter 11 cases with greater ease and efficiency.

16.     Moreover, joint administration will not adversely affect the Debtors' respective constituencies because this Motion seeks only administrative, not substantive, consolidation of the Debtors' estates. Parties in interest will not be harmed by the relief requested; instead, parties in interest will benefit from the cost reductions associated with the joint administration of these chapter 11 cases.  Accordingly, the Debtors submit that the joint administration of these chapter 11 cases is in the best interests of their estates, their creditors, and all other parties in interest.

### Notice

17.     The Debtors will provide notice of this Motion to the following parties or their respective counsel: (a) the United States Trustee for the District of Delaware; (b) the holders of the fifty (50) largest unsecured claims against the Debtors (on a consolidated basis); (c) counsel for the agent under the DIP Facility; (d) counsel for the First Lien Agent; (e) counsel for the First Lien Lenders; (f) counsel for the ABL Facility Agent; (g) counsel for the ABL Lenders; (h) counsel for the Indenture Trustee for the Senior Notes; (i) the holders of the Senior Notes, through their nominees; (j) counsel for the Consenting Lenders; (k) counsel for the Consenting Noteholders; (l) the United States Attorney's Office for the District of Delaware; (m) the Internal Revenue Service; (n) the state attorneys general for all states in which the Debtors conduct business; (o) the Securities and Exchange Commission; (p) the United States Department of Justice; (q) any other local, state, or federal agencies that regulate the Debtors' businesses; and (r) any party that requests service pursuant to Bankruptcy Rule 2002. Notice of this Motion and any order entered hereon will be served in accordance with Local Bankruptcy Rule 9013-1(m). The Debtors submit that, in light of the nature of the relief requested, no other or further notice need be given.

**<u>No Prior Request</u>**

18.     No prior request for the relief sought in this Motion has been made to this or any

other court.


*[Remainder of page intentionally left blank]*

WHEREFORE, the Debtors respectfully request entry of an Order, substantially in the

form attached hereto as Exhibit A, (a) granting the relief requested herein and (b) granting such

other relief as is just and proper.

| | |
|---|---|
| Dated:  April 7, 2020 | */s/ David R. Hurst* |
| Wilmington, Delaware | David R. Hurst (I.D.No. 3743) |
| | **MCDERMOTT WILL & EMERY LLP** |
| | 1007 North Orange Street, 4th Floor |
| | Wilmington, Delaware 19801 |
| | Telephone:     (302) 485-3900 |
| | Facsimile:      (302) 351-8711 |
| | Email:           dhurst@mwe.com |

-and-

Felicia Gerber Perlman (*pro hac vice* admission pending)
Bradley Thomas Giordano (*pro hac vice* admission pending)
Megan Preusker (*pro hac vice* admission pending)
**MCDERMOTT WILL & EMERY LLP**
444 West Lake Street
Chicago, Illinois 60606-0029
Telephone:     (312) 372-2000
Facsimile:      (312) 984-7700
Email:           fperlman@mwe.com
                    bgiordano@mwe.com
                    mpreusker@mwe.com

*Proposed Counsel for the Debtors and Debtors-in-
Possession*

**<u>Exhibit A</u>**

**Proposed Order**

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| QUORUM HEALTH CORPORATION, | ) | Case No. 20-10766 (KBO) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 47-4725208 | ) | |
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| MCKENZIE-WILLAMETTE REGIONAL | ) | Case No. 20-10767 (KBO) |
| MEDICAL CENTER ASSOCIATES, LLC, | ) | |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 20-0214051 | ) | |
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| MWMC HOLDINGS, LLC, | ) | Case No. 20-10768 (KBO) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 20-8007512 | ) | |
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| QHCCS, LLC, | ) | Case No. 20-10769 (KBO) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 38-3980467 | ) | |

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| MCKENZIE PHYSICIAN SERVICES, LLC, | ) | Case No. 20-10770 (KBO) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 20-1334650 | ) | |
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| TRIAD OF OREGON, LLC, | ) | Case No. 20-10771 (KBO) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 62-1761990 | ) | |
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| SPRINGFIELD OREGON HOLDINGS, LLC, | ) | Case No. 20-10772 (KBO) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 26-3738480 | ) | |
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| QUORUM HEALTH INVESTMENT COMPANY, LLC, | ) | Case No. 20-10773 (KBO) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 20-1334650 | ) | |

2

| | |
|---|---|
| In re: | ) ) | Chapter 11 |
| FORREST CITY HOLDINGS, LLC, | ) ) ) | Case No. 20-10774 (KBO) |
| Debtor. | ) ) ) | |
| Tax I.D. No. 20-4216978 | ) ) | |

| | |
|---|---|
| In re: | ) ) | Chapter 11 |
| FORREST CITY CLINIC COMPANY, LLC, | ) ) ) ) | Case No. 20-10775 (KBO) |
| Debtor. | ) ) ) | |
| Tax I.D. No. 20-5624608 | ) ) | |

| | |
|---|---|
| In re: | ) ) | Chapter 11 |
| FORREST CITY ARKANSAS HOSPITAL COMPANY, LLC, | ) ) ) ) | Case No. 20-10776 (KBO) |
| Debtor. | ) ) ) | |
| Tax I.D. No. 20-4217095 | ) ) | |

| | |
|---|---|
| In re: | ) ) | Chapter 11 |
| AMBULANCE SERVICES OF FORREST CITY, LLC, | ) ) ) ) | Case No. 20-10777 (KBO) |
| Debtor. | ) ) ) | |
| Tax I.D. No. 20-4285867 | ) ) | |

3

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| PAINTSVILLE HMA PHYSICIAN MANAGEMENT, LLC, | ) | Case No. 20-10778 (KBO) |
| | ) | |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 20-3446832 | ) | |
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| PAINTSVILLE HOSPITAL COMPANY, LLC, | ) | Case No. 20-10779 (KBO) |
| | ) | |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 61-0301300 | ) | |
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| PHILLIPS HOSPITAL COMPANY, LLC, | ) | Case No. 20-10780 (KBO) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 75-2976342 | ) | |
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| PHILLIPS CLINIC COMPANY, LLC, | ) | Case No. 20-10781 (KBO) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 20-0067794 | ) | |
| | ) | |

4

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| MESQUITE CLINIC MANAGEMENT | ) | Case No. 20-10782 (KBO) |
| COMPANY, LLC, | ) | |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 27-0531464 | ) | |
| | ) | |
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| MMC OF NEVADA, LLC, | ) | Case No. 20-10783 (KBO) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 42-1543617 | ) | |
| | ) | |
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| FORT PAYNE CLINIC CORPORATION, | ) | Case No. 20-10784 (KBO) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 20-4370983 | ) | |
| | ) | |
| | ) | |
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| FORT PAYNE HBP, LLC, | ) | Case No. 20-10785 (KBO) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 83-3786665 | ) | |
| | ) | |

5

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
|  | ) |  |
| FORT PAYNE HOSPITAL CORPORATION, | ) | Case No. 20-10786 (KBO) |
|  | ) |  |
| Debtor. | ) |  |
|  | ) |  |
| Tax I.D. No. 20-4370870 | ) |  |
|  | ) |  |
| In re: | ) | Chapter 11 |
|  | ) |  |
| FORT PAYNE RHC CORPORATION, | ) | Case No. 20-10787 (KBO) |
|  | ) |  |
| Debtor. | ) |  |
|  | ) |  |
| Tax I.D. No. 20-4468089 | ) |  |
|  | ) |  |
| In re: | ) | Chapter 11 |
|  | ) |  |
| QHC CALIFORNIA HOLDINGS, LLC, | ) | Case No. 20-10788 (KBO) |
|  | ) |  |
| Debtor. | ) |  |
|  | ) |  |
| Tax I.D. No. 81-2040640 | ) |  |
|  | ) |  |
| In re: | ) | Chapter 11 |
|  | ) |  |
| HOSPITAL OF BARSTOW, INC., | ) | Case No. 20-10789 (KBO) |
|  | ) |  |
| Debtor. | ) |  |
|  | ) |  |
| Tax I.D. No. 76-0385534 | ) |  |

6

|  |  |
|---|---|
| In re: | Chapter 11 |
| BARSTOW HEALTHCARE MANAGEMENT, INC., | Case No. 20-10791 (KBO) |
| Debtor. | |
| Tax I.D. No. 45-1197153 | |
| In re: | Chapter 11 |
| BLUE RIDGE GEORGIA HOLDINGS, LLC, | Case No. 20-10792 (KBO) |
| Debtor. | |
| Tax I.D. No. 47-5191757 | |
| In re: | Chapter 11 |
| BLUE RIDGE GEORGIA HOSPITAL COMPANY, LLC, | Case No. 20-10793 (KBO) |
| Debtor. | |
| Tax I.D. No. 76-0350464 | |
| In re: | Chapter 11 |
| HIDDEN VALLEY MEDICAL CENTER, INC., | Case No. 20-10794 (KBO) |
| Debtor. | |
| Tax I.D. No. 58-2139333 | |

7

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| FANNIN REGIONAL ORTHOPAEDIC CENTER, INC., | ) | Case No. 20-10795 (KBO) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 58-2064820 | ) | |
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| ANNA HOSPITAL CORPORATION, | ) | Case No. 20-10796 (KBO) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 36-4431843 | ) | |
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| ANNA CLINIC CORPORATION, | ) | Case No. 20-10797 (KBO) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 20-5764528 | ) | |
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| KNOX CLINIC CORPORATION, | ) | Case No. 20-10798 (KBO) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 20-0847781 | ) | |

8

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| IN-HOME MEDICAL EQUIPMENT | ) | Case No. 20-10799 (KBO) |
| SUPPLIES AND SERVICES, INC., | ) | |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 37-1201421 | ) | |
| | ) | |
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| GALESBURG PROFESSIONAL | ) | Case No. 20-10800 (KBO) |
| SERVICES, LLC, | ) | |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 26-4445815 | ) | |
| | ) | |
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| GALESBURG HOSPITAL | ) | Case No. 20-10801 (KBO) |
| CORPORATION, | ) | |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 37-1485782 | ) | |
| | ) | |
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| GRANITE CITY ASC INVESTMENT | ) | Case No. 20-10802 (KBO) |
| COMPANY, LLC, | ) | |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 26-2962697 | ) | |

9

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| GRANITE CITY CLINIC CORPORATION, | ) | Case No. 20-10803 (KBO) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 36-4470692 | ) | |
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| GRANITE CITY HBP CORPORATION, | ) | Case No. 20-10805 (KBO) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 90-1013621 | ) | |
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| GRANITE CITY HOSPITAL CORPORATION, | ) | Case No. 20-10806 (KBO) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 36-4460625 | ) | |
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| GRANITE CITY ILLINOIS HOSPITAL COMPANY, LLC | ) | Case No. 20-10807 (KBO) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 36-4460628 | ) | |
| | ) | |

10

|  |  |
|---|---|
| In re: | Chapter 11 |
| GRANITE CITY ORTHOPEDIC PHYSICIANS COMPANY, LLC, | Case No. 20-10808 (KBO) |
| Debtor. | |
| Tax I.D. No. 20-2196041 | |

|  |  |
|---|---|
| In re: | Chapter 11 |
| GRANITE CITY PHYSICIANS CORPORATION, | Case No. 20-10809 (KBO) |
| Debtor. | |
| Tax I.D. No. 20-1399430 | |

|  |  |
|---|---|
| In re: | Chapter 11 |
| EDWARDSVILLE AMBULATORY SURGERY CENTER, L.L.C., | Case No. 20-10810 (KBO) |
| Debtor. | |
| Tax I.D. No. 37-1343371 | |

|  |  |
|---|---|
| In re: | Chapter 11 |
| MARION HOSPITAL CORPORATION, | Case No. 20-10811 (KBO) |
| Debtor. | |
| Tax I.D. No. 36-4460628 | |

11

| | |
|---|---|
| In re: | ) Chapter 11 |
| | ) |
| MEMORIAL MANAGEMENT, INC., | ) Case No. 20-10812 (KBO) |
| | ) |
| Debtor. | ) |
| | ) |
| Tax I.D. No. 37-1359195 | ) |
| | ) |
| In re: | ) Chapter 11 |
| | ) |
| RIVER TO RIVER HEART GROUP, LLC, | ) Case No. 20-10813 (KBO) |
| | ) |
| Debtor. | ) |
| | ) |
| Tax I.D. No. 20-4483307 | ) |
| | ) |
| In re: | ) Chapter 11 |
| | ) |
| SOUTHERN ILLINOIS MEDICAL CARE ASSOCIATES, LLC, | ) Case No. 20-10814 (KBO) |
| | ) |
| Debtor. | ) |
| | ) |
| Tax I.D. No. 20-3720034 | ) |
| | ) |
| In re: | ) Chapter 11 |
| | ) |
| HEARTLAND RURAL HEALTHCARE, LLC, | ) Case No. 20-10815 (KBO) |
| | ) |
| Debtor. | ) |
| | ) |
| Tax I.D. No. 20-5051452 | ) |

12

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| NATIONAL IMAGING OF | ) | Case No. 20-10816 (KBO) |
| CARTERVILLE, LLC, | ) | |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 47-5430235 | ) | |
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| CROSSROADS PHYSICIAN | ) | Case No. 20-10817 (KBO) |
| CORPORATION, | ) | |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 37-1333412 | ) | |
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| NATIONAL IMAGING OF MT. VERNON, | ) | Case No. 20-10818 (KBO) |
| LLC, | ) | |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 47-4707403 | ) | |
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| NATIONAL HEALTHCARE OF MT. | ) | Case No. 20-10819 (KBO) |
| VERNON, INC., | ) | |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 58-1622971 | ) | |

13

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| KING CITY PHYSICIAN COMPANY, LLC, | ) | Case No. 20-10820 (KBO) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 46-0722988 | ) | |
| | ) | |

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| RED BUD CLINIC CORPORATION, | ) | Case No. 20-10821 (KBO) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 30-0018251 | ) | |
| | ) | |

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| RED BUD HOSPITAL CORPORATION, | ) | Case No. 20-10822 (KBO) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 36-4444121 | ) | |
| | ) | |

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| RED BUD ILLINOIS HOSPITAL COMPANY, LLC, | ) | Case No. 20-10823 (KBO) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 36-4443919 | ) | |
| | ) | |

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| RED BUD PHYSICIAN GROUP, LLC, | ) | Case No. 20-10824 (KBO) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 26-4672651 | ) | |
| | ) | |

14

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| RED BUD REGIONAL CLINIC COMPANY, LLC, | ) | Case No. 20-10825 (KBO) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 47-2148009 | ) | |
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| MONROE COUNTY SURGICAL CENTER, LLC, | ) | Case No. 20-10826 (KBO) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 20-8292956 | ) | |
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| WAUKEGAN CLINIC CORPORATION, | ) | Case No. 20-10827 (KBO) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 20-4872623 | ) | |
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| WAUKEGAN HOSPITAL CORPORATION, | ) | Case No. 20-10828 (KBO) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 20-3978400 | ) | |

15

| | |
|---|---|
| In re: | Chapter 11 |
| WAUKEGAN ILLINOIS HOSPITAL COMPANY, LLC, | Case No. 20-10829 (KBO) |
| Debtor. | |
| Tax I.D. No. 20-3978521 | |

| | |
|---|---|
| In re: | Chapter 11 |
| LINDENHURST ILLINOIS HOSPITAL COMPANY, LLC, | Case No. 20-10830 (KBO) |
| Debtor. | |
| Tax I.D. No. 20-5500916 | |

| | |
|---|---|
| In re: | Chapter 11 |
| LINDENHURST SURGERY CENTER, LLC, | Case No. 20-10831 (KBO) |
| Debtor. | |
| Tax I.D. No. 36-4711459 | |

| | |
|---|---|
| In re: | Chapter 11 |
| OHANI, LLC, | Case No. 20-10832 (KBO) |
| Debtor. | |
| Tax I.D. No. 36-3996100 | |

16

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| JACKSON HOSPITAL CORPORATION, | ) | Case No. 20-10834 (KBO) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 61-1285331 | ) | |
| | ) | |

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| JACKSON PHYSICIAN CORPORATION, | ) | Case No. 20-10835 (KBO) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 61-1299160 | ) | |
| | ) | |

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| KENTUCKY RIVER HBP, LLC, | ) | Case No. 20-10837 (KBO) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 27-0165195 | ) | |
| | ) | |

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| KENTUCKY RIVER PHYSICIAN CORPORATION, | ) | Case No. 20-10838 (KBO) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 20-8272971 | ) | |
| | ) | |

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| HOSPITAL OF LOUISA, INC., | ) | Case No. 20-10839 (KBO) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 61-1238190 | ) | |
| | ) | |

17

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| THREE RIVERS MEDICAL CLINICS, INC., | ) | Case No. 20-10840 (KBO) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 61-1284410 | ) | |
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| WILLIAMSTON CLINIC CORPORATION, | ) | Case No. 20-10841 (KBO) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 62-1828303 | ) | |
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| WILLIAMSTON HBP SERVICES, LLC, | ) | Case No. 20-10842 (KBO) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 45-4680097 | ) | |
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| WILLIAMSTON HOSPITAL CORPORATION, | ) | Case No. 20-10843 (KBO) |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 62-1749107 | ) | |
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| DEMING CLINIC CORPORATION, | ) | Case No. 20-10844 (KBO) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 85-0454692 | ) | |
| | ) | |

DM_US 164953475-28.110184.0011

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| DEMING HOSPITAL CORPORATION, | ) | Case No. 20-10845 (KBO) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 85-0438008 | ) | |
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| DEMING NURSING HOME COMPANY, LLC, | ) | Case No. 20-10846 (KBO) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 32-0357207 | ) | |
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| SAN MIGUEL CLINIC CORPORATION, | ) | Case No. 20-10847 (KBO) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 55-0822022 | ) | |
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| SAN MIGUEL HOSPITAL CORPORATION, | ) | Case No. 20-10848 (KBO) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 74-2930034 | ) | |
| | ) | |

19

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
|  | ) |  |
| SUMMIT EMERGENCY MEDICINE, LLC, | ) | Case No. 20-10849 (KBO) |
|  | ) |  |
| Debtor. | ) |  |
|  | ) |  |
| Tax I.D. No. 84-3102995 | ) |  |
|  | ) |  |

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
|  | ) |  |
| BIG BEND HOSPITAL CORPORATION, | ) | Case No. 20-10851 (KBO) |
|  | ) |  |
| Debtor. | ) |  |
|  | ) |  |
| Tax I.D. No. 75-2717545 | ) |  |
|  | ) |  |

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
|  | ) |  |
| TOOELE HOSPITAL CORPORATION, | ) | Case No. 20-10852 (KBO) |
|  | ) |  |
| Debtor. | ) |  |
|  | ) |  |
| Tax I.D. No. 87-0619248 | ) |  |
|  | ) |  |

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
|  | ) |  |
| TOOELE CLINIC CORPORATION, | ) | Case No. 20-10853 (KBO) |
|  | ) |  |
| Debtor. | ) |  |
|  | ) |  |
| Tax I.D. No. 87-0635889 | ) |  |
|  | ) |  |

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
|  | ) |  |
| CHS UTAH HOLDINGS, LLC, | ) | Case No. 20-10854 (KBO) |
|  | ) |  |
| Debtor. | ) |  |
|  | ) |  |
| Tax I.D. No. 26-2617099 | ) |  |
|  | ) |  |

20

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| AMBULANCE SERVICES OF TOOELE, LLC, | ) | Case No. 20-10855 (KBO) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 26-2617147 | ) | |

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| EVANSTON CLINIC CORPORATION, | ) | Case No. 20-10856 (KBO) |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 83-0330554 | ) | |

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| EVANSTON HOSPITAL CORPORATION, | ) | Case No. 20-10857 (KBO) |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 83-0327475 | ) | |

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| QHC ARM SHARED SERVICES, LLC, | ) | Case No. 20-10858 (KBO) |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 37-1859834 | ) | |

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| QHC HIM SHARED SERVICES, LLC, | ) | Case No. 20-10859 (KBO) |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 36-4824069 | ) | |

21

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| QHR DEVELOPMENT, LLC, | ) | Case No. 20-10860 (KBO) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 62-1744953 | ) | |
| | ) | |

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| QHR HEALTHCARE AFFILIATES, LLC, | ) | Case No. 20-10861 (KBO) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 45-0997820 | ) | |
| | ) | |

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| QHR INTENSIVE RESOURCES, LLC, | ) | Case No. 20-10862 (KBO) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 62-1744954 | ) | |
| | ) | |

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| QHR INTERNATIONAL, LLC, | ) | Case No. 20-10863 (KBO) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 32-0422841 | ) | |
| | ) | |

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| QUORUM HEALTH RESOURCES, LLC, | ) | Case No. 20-10864 (KBO) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 62-1742954 | ) | |

22

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
|  | ) |  |
| QUORUM PURCHASING ADVANTAGE, LLC, | ) | Case No. 20-10865 (KBO) |
|  | ) |  |
| Debtor. | ) |  |
|  | ) |  |
| Tax I.D. No. 27-2096788 | ) |  |
|  | ) |  |

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
|  | ) |  |
| QUORUM SOLUTIONS, LLC, | ) | Case No. 20-10866 (KBO) |
|  | ) |  |
| Debtor. | ) |  |
|  | ) |  |
| Tax I.D. No. 26-4326822 | ) |  |
|  | ) |  |

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
|  | ) |  |
| QUORUM HEALTH FOUNDATION, INC., | ) | Case No. 20-10867 (KBO) |
|  | ) |  |
| Debtor. | ) |  |
|  | ) |  |
| Tax I.D. No. 65-1115909 | ) |  |
|  | ) |  |

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
|  | ) |  |
| OUR HEALTHY CIRCLE, | ) | Case No. 20-10868 (KBO) |
|  | ) |  |
| Debtor. | ) |  |
|  | ) |  |
| Tax I.D. No. 81-2267264 | ) |  |
|  | ) |  |

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| QUORUM HEALTH CORPORATION POLITICAL ACTION COMMITTEE, | ) | Case No. 20-10869 (KBO) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 81-3271159 | ) | |
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| DHSC, LLC, | ) | Case No. 20-10870 (KBO) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 37-1343371 | ) | |
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| DOCTORS HOSPITAL PHYSICIAN SERVICES, LLC, | ) | Case No. 20-10871 (KBO) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 55-0799022 | ) | |
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| MASSILLON COMMUNITY HEALTH SYSTEM LLC | ) | Case No. 20-10872 (KBO) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 55-0799029 | ) | |
| | ) | |

24

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
|  | ) |  |
| MASSILLON HEALTH SYSTEM LLC, | ) | Case No. 20-10873 (KBO) |
|  | ) |  |
| Debtor. | ) |  |
|  | ) |  |
| Tax I.D. No. 34-1840860 | ) |  |
|  | ) |  |

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
|  | ) |  |
| MASSILLON HOLDINGS, LLC, | ) | Case No. 20-10874 (KBO) |
|  | ) |  |
| Debtor. | ) |  |
|  | ) |  |
| Tax I.D. No. 27-0201156 | ) |  |
|  | ) |  |

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
|  | ) |  |
| MASSILLON PHYSICIAN SERVICES, LLC | ) | Case No. 20-10875 (KBO) |
|  | ) |  |
| Debtor. | ) |  |
|  | ) |  |
| Tax I.D. No. 46-1014268 | ) |  |
|  | ) |  |

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
|  | ) |  |
| QHG OF MASSILLON, INC., | ) | Case No. 20-10876 (KBO) |
|  | ) |  |
| Debtor. | ) |  |
|  | ) |  |
| Tax I.D. No. 31-1472380 | ) |  |
|  | ) |  |

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
|  | ) |  |
| AUGUSTA HOSPITAL, LLC | ) | Case No. 20-10877 (KBO) |
|  | ) |  |
| Debtor. | ) |  |
|  | ) |  |
| Tax I.D. No. 20-5112383 | ) |  |
|  | ) |  |

| | |
|---|---|
| In re: | Chapter 11 |
| AUGUSTA PHYSICIAN SERVICES, LLC, | Case No. 20-10878 (KBO) |
| Debtor. | |
| Tax I.D. No. 20-5112086 | |

| | |
|---|---|
| In re: | Chapter 11 |
| CSRA HOLDINGS, LLC, | Case No. 20-10879 (KBO) |
| Debtor. | |
| Tax I.D. No. 20-5111915 | |

| | |
|---|---|
| In re: | Chapter 11 |
| MONROE DIAGNOSTIC TESTING CENTERS, LLC, | Case No. 20-10880 (KBO) |
| Debtor. | |
| Tax I.D. No. 37-1848321 | |

| | |
|---|---|
| In re: | Chapter 11 |
| MONROE HMA PHYSICIAN MANAGEMENT, LLC, | Case No. 20-10881 (KBO) |
| Debtor. | |
| Tax I.D. No. 20-3344989 | |

26

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| MONROE HMA, LLC, | ) | Case No. 20-10882 (KBO) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 20-0141568 | ) | |
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| BARROW HEALTH VENTURES, INC., | ) | Case No. 20-10883 (KBO) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 45-1197153 | ) | |
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| GEORGIA HMA PHYSICIAN MANAGEMENT, LLC, | ) | Case No. 20-10884 (KBO) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 20-2660181 | ) | |
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| WINDER HMA, LLC, | ) | Case No. 20-10885 (KBO) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 20-3749930 | ) | |
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| HAMLET H.M.A, LLC, | ) | Case No. 20-10886 (KBO) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 58-1741827 | ) | |

DM_US 164953475-28.110184.0011

|                                             |     |                          |
|---------------------------------------------|-----|--------------------------|
| In re:                                      | )   | Chapter 11               |
|                                             | )   |                          |
| HAMLET HMA PHYSICIAN                         | )   | Case No. 20-10887 (KBO)  |
| MANAGEMENT, LLC,                            | )   |                          |
|                                             | )   |                          |
|        Debtor. | )   |                          |
|                                             | )   |                          |
| Tax I.D. No. 20-1928110                     | )   |                          |
|                                             | )   |                          |

|                                             |     |                          |
|---------------------------------------------|-----|--------------------------|
| In re:                                      | )   | Chapter 11               |
|                                             | )   |                          |
| HAMLET HMA PPM, LLC,                         | )   | Case No. 20-10888 (KBO)  |
|                                             | )   |                          |
|        Debtor. | )   |                          |
|                                             | )   |                          |
| Tax I.D. No. 27-0457891                     | )   |                          |
|                                             | )   |                          |

|                                             |     |                          |
|---------------------------------------------|-----|--------------------------|
| In re:                                      | )   | Chapter 11               |
|                                             | )   |                          |
| BLUE ISLAND CLINIC COMPANY, LLC             | )   | Case No. 20-10889 (KBO)  |
|                                             | )   |                          |
|        Debtor. | )   |                          |
|                                             | )   |                          |
| Tax I.D. No. 45-4082575                     | )   |                          |
|                                             | )   |                          |

|                                             |     |                          |
|---------------------------------------------|-----|--------------------------|
| In re:                                      | )   | Chapter 11               |
|                                             | )   |                          |
| BLUE ISLAND HBP MEDICAL GROUP,              | )   | Case No. 20-10890 (KBO)  |
| LLC,                                        | )   |                          |
|                                             | )   |                          |
|        Debtor. | )   |                          |
|                                             | )   |                          |
| Tax I.D. No. 45-4596253                     | )   |                          |
|                                             | )   |                          |

28

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| BLUE ISLAND HOSPITAL COMPANY, LLC, | ) | Case No. 20-10891 (KBO) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 45-4082512 | ) | |
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| BLUE ISLAND ILLINOIS HOLDINGS, LLC, | ) | Case No. 20-10892 (KBO) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 61-1667279 | ) | |
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| QHC BLUE ISLAND URGENT CARE HOLDINGS, LLC, | ) | Case No. 20-10893 (KBO) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 81-5427285 | ) | |
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| CENTRAL ALABAMA PHYSICIAN SERVICES, INC., | ) | Case No. 20-10894 (KBO) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 63-1211972 | ) | |

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
|  | ) |  |
| GREENVILLE CLINIC CORPORATION, | ) | Case No. 20-10895 (KBO) |
|  | ) |  |
|                 Debtor. | ) |  |
|  | ) |  |
| Tax I.D. No. 62-1831646 | ) |  |
|  | ) |  |

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
|  | ) |  |
| GREENVILLE HOSPITAL CORPORATION, | ) | Case No. 20-10896 (KBO) |
|  | ) |  |
|                 Debtor. | ) |  |
|  | ) |  |
| Tax I.D. No. 63-1134649 | ) |  |
|  | ) |  |

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
|  | ) |  |
| CLINTON HOSPITAL CORPORATION, | ) | Case No. 20-10897 (KBO) |
|  | ) |  |
|                 Debtor. | ) |  |
|  | ) |  |
| Tax I.D. No. 90-0003715 | ) |  |
|  | ) |  |

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
|  | ) |  |
| HAVEN CLINTON MEDICAL ASSOCIATES, LLC, | ) | Case No. 20-10898 (KBO) |
|  | ) |  |
|                 Debtor. | ) |  |
|  | ) |  |
| Tax I.D. No. 26-0152021 | ) |  |
|  | ) |  |

DM_US 164953475-28.110184.0011

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
|  | ) |  |
| LOCK HAVEN CLINIC COMPANY, LLC, | ) | Case No. 20-10899 (KBO) |
|  | ) |  |
| Debtor. | ) |  |
|  | ) |  |
| Tax I.D. No. 20-5689444 | ) |  |
|  | ) |  |

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
|  | ) |  |
| MCKENZIE CLINIC CORPORATION, | ) | Case No. 20-10900 (KBO) |
|  | ) |  |
| Debtor. | ) |  |
|  | ) |  |
| Tax I.D. No. 30-0127159 | ) |  |
|  | ) |  |

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
|  | ) |  |
| AMBULANCE SERVICES OF MCKENZIE, INC., | ) | Case No. 20-10901 (KBO) |
|  | ) |  |
| Debtor. | ) |  |
|  | ) |  |
| Tax I.D. No. 30-0127139 | ) |  |
|  | ) |  |

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
|  | ) |  |
| MCKENZIE TENNESSEE HOSPITAL COMPANY, LLC | ) | Case No. 20-10902 (KBO) |
|  | ) |  |
| Debtor. | ) |  |
|  | ) |  |
| Tax I.D. No. 42-1557531 | ) |  |
|  | ) |  |

31

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| SUNBURY CLINIC COMPANY, LLC, | ) | Case No. 20-10903 (KBO) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 20-5689575 | ) | |
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| SUNBURY HOSPITAL COMPANY, LLC, | ) | Case No. 20-10904 (KBO) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 20-3346421 | ) | |
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| BIG SPRING HOSPITAL CORPORATION, | ) | Case No. 20-10905 (KBO) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Tax I.D. No. 75-2574581 | ) | |
| | ) | |

## ORDER (I) DIRECTING JOINT ADMINISTRATION OF THE DEBTORS' RELATED CHAPTER 11 CASES AND (II) GRANTING RELATED RELIEF

Upon the motion (the "Motion")[1] of the above-captioned debtors and debtors-in-possession (collectively, the "Debtors") for entry of an order (this "Order") (a) directing procedural consolidation and joint administration of the Debtors' related chapter 11 cases and (b) granting related relief, all as more fully set forth in the Motion; and upon the First Day Declaration; and this Court having jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334 and the *Amended Standing Order of Reference* from the United States District Court for the District of

---

[1] Capitalized terms used but not defined herein have the meanings given to such terms in the Motion.

DM_US 164953475-28.110184.0011

Delaware, dated February 29, 2012; and this Court having found that this is a core proceeding pursuant to 28 U.S.C. § 157(b)(2), and that this Court may enter a final order consistent with Article III of the United States Constitution; and this Court having found that venue of this proceeding and the Motion in this district is proper pursuant to 28 U.S.C. §§ 1408 and 1409; and this Court having found that the Debtors' notice of the Motion and opportunity for a hearing on the Motion were appropriate under the circumstances and no other notice need be provided, except as set forth herein; and this Court having reviewed the Motion and having heard the statements in support of the relief requested therein at a hearing before this Court (the "Hearing"); and this Court having determined that the legal and factual bases set forth in the Motion and at the Hearing establish just cause for the relief granted herein; and upon all of the proceedings had before this Court; and after due deliberation and sufficient cause appearing therefor, it is HEREBY ORDERED THAT:

1.      The Motion is granted as set forth herein.

2.      The above-captioned chapter 11 cases are consolidated for procedural purposes only and shall be jointly administered by this Court under Case No. 20-10766 (KBO).

*[Remainder of page intentionally left blank]*

3.      The caption of the jointly administered cases shall read as follows:

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | | |
|---|---|---|
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| QUORUM HEALTH CORPORATION, *et al.*, | ) | Case No. 20- 10766 (KBO) |
| | ) | |
| Debtors.[1] | ) | (Jointly Administered) |
| | ) | |
| | ) | |

---

[1]    The last four digits of Quorum Health Corporation's tax identification number are 5208. Due to the large number of Debtors in these chapter 11 cases, for which the Debtors have requested joint administration, a complete list of the Debtors and the last four digits of their federal tax identification numbers is not provided herein. A complete list of such information may be obtained on the website of the Debtors' proposed claims and noticing agent at https://dm.epiq11.com/Quorum. The location of Quorum Health Corporation's corporate headquarters and the Debtors' service address is 1573 Mallory Lane, Brentwood, Tennessee 37027.

4.      The foregoing caption satisfies the requirements set forth in section 342(c)(1) of

the Bankruptcy Code.

5.      An entry shall be made on the docket of each of the Debtors' cases, other than that

of Quorum Health Corporation, that is substantially similar to the following:

> An order has been entered in accordance with Rule 1015(b) of the Federal Rules of Bankruptcy Procedure and Rule 1015-1 of the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of Delaware directing joint administration of the chapter 11 cases of: Quorum Health Corporation, Case No. 20-10766; McKenzie-Willamette Regional Medical Center Associates, LLC, Case No. 20-10767; MWMC Holdings, LLC, Case No. 20-10768; QHCCS, LLC, Case No. 20-10769; McKenzie Physician Services, LLC, Case No. 20-10770; Triad of Oregon, LLC, Case No. 20-10771; Springfield Oregon Holdings, LLC, Case No. 20-10772; Quorum Health Investment Company, LLC, Case No. 20-10773; Forrest City Holdings, LLC, Case No. 20-10774; Forrest City Clinic Company, LLC, Case No. 20-10775; Forrest City Arkansas Hospital Company, LLC, Case No. 20-10776; Ambulance Services of Forrest City, LLC, Case No. 20-10777; Paintsville HMA Physician Management, LLC, Case No. 20-10778; Paintsville Hospital Company, LLC, Case No. 20-10079; Phillips Hospital Company, LLC, Case No. 20-10780; Phillips Clinic Company, LLC, Case No. 20-10781; Mesquite Clinic

34

Management Company, LLC, Case No. 20-10782; MMC of Nevada, LLC, Case No. 20-10783; Fort Payne Clinic Corporation, Case No. 20-10784; Fort Payne HBP, LLC, Case No. 20-10785; Fort Payne Hospital Corporation, Case No. 20-10786; Fort Payne RHC Corporation, Case No. 20-10787; QHC California Holdings, LLC, Case No. 20-10788; Hospital of Barstow, Inc., Case No. 20-10789; Barstow Healthcare Management, Inc., Case No. 20-10791; Blue Ridge Georgia Holdings, LLC, Case No. 20-10792; Blue Ridge Georgia Hospital Company, LLC, Case No. 20-10793; Hidden Valley Medical Center, Inc., Case No. 20-10794; Fannin Regional Orthopaedic Center, Inc., Case No. 20-10795; Anna Hospital Corporation, Case No. 20-10796; Anna Clinic Corporation, Case No. 20-10797; Knox Clinic Corporation, Case No. 20-10798; In-Home Medical Equipment and Supplies and Services, Inc., Case No. 20-10799; Galesburg Professional Services, LLC, Case No. 20-10800; Galesburg Hospital Corporation, Case No. 20-10801; Granite City ASC Investment Company, LLC, Case No. 20-10802; Granite City Clinic Corporation, Case No. 20-10803; Granite City HBP Corporation, Case No. 20-10805; Granite City Hospital Corporation, Case No. 20-10806; Granite City Illinois Hospital Company, LLC, Case No. 20-10807; Granite City Orthopedic Physicians Company, LLC, Case No. 20-10808; Granite City Physicians Corporation, Case No. 20-10809; Edwardsville Ambulatory Surgery Center, L.L.C., Case No. 20-10810; Marion Hospital Corporation, Case No. 20-10811; Memorial Management, Inc., Case No. 20-10812; River to River Heart Group, LLC, Case No. 20-10813; Southern Illinois Medical Care Associates, LLC, Case No. 20-10814; Heartland Rural Healthcare, LLC, Case No. 20-10815; National Imaging of Carterville, LLC, Case No. 20-10816; Crossroads Physician Corporation, Case No. 20-10817; National Imaging of Mt. Vernon, LLC, Case No. 20-10818; National Healthcare of Mt. Vernon, Inc., Case No. 20-10819; King City Physician Company, LLC, Case No. 20-10820; Red Bud Clinic Corporation, Case No. 20-10821; Red Bud Hospital Corporation, Case No. 20-10822; Red Bud Illinois Hospital Company, LLC, Case No. 20-10823; Red Bud Physician Group, LLC, Case No. 20-10824; Red Bud Regional Clinic Company, LLC, Case No. 20-10825; Monroe County Surgical Center, LLC, Case No. 20-10826; Waukegan Clinic Corporation, Case No. 20-10827; Waukegan Hospital Corporation, Case No. 20-10828; Waukegan Illinois Hospital Company, LLC, Case No. 20-10829; Lindenhurst Illinois Hospital Company, LLC, Case No. 20-10830; Lindenhurst Surgery Center, LLC, Case No. 20-10831; OHANI, LLC, Case No. 20-10832; Jackson Hospital Corporation, Case No. 20-10834; Jackson Physician Corporation, Case No. 20-10835; Kentucky River HBP, LLC, Case No. 20-10837; Kentucky River Physician Corporation,

Case No. 20-10838; Hospital of Louisa, Inc., Case No. 20-10839; Three Rivers Medical Clinics, Inc., Case No. 20-10840; Williamston Clinic Corp., Case No. 20-10841; Williamston HBP Services, LLC, Case No. 20-10842; Williamston Hospital Corporation, Case No. 20-10843; Deming Clinic Corporation, Case No. 20-10844; Deming Hospital Corporation, Case No. 20-10845; Deming Nursing Home Company, LLC, Case No. 20-10846; San Miguel Clinic Corporation, Case No. 20-10847; San Miguel Hospital Corporation, Case No. 20-10848; Summit Emergency Medicine, LLC, Case No. 20-10849; Big Bend Hospital Corporation, Case No. 20-10851; Tooele Hospital Corporation, Case No. 20-10852; Tooele Clinic Corporation, Case No. 20-10853; CHS Utah Holdings, LLC, Case No. 20-10854; Ambulance Services of Tooele, LLC, Case No. 20-10855; Evanston Clinic Corporation, Case No. 20-10856; Evanston Hospital Corporation, Case No. 20-10857; QHC ARM Shared Services, LLC, Case No. 20-10858; QHC HIM Shared Services, LLC, Case No. 20-10859; QHR Development, LLC, Case No. 20-10860; QHR Healthcare Affiliates, LLC, Case No. 20-10861; QHR Intensive Resources, LLC, Case No. 20-10862; QHR International, LLC, Case No. 20-10863; Quorum Health Resources, LLC, Case No. 20-10864; Quorum Purchasing Advantage, LLC, Case No. 20-10865; Quorum Solutions, LLC, Case No. 20-10866; Quorum Health Foundation, Inc., Case No. 20-10867; Our Healthy Circle, Case No. 20-10868; Quorum Health Corporation Political Action Committee, Case No. 20-10869; DHSC, LLC, Case No. 20-10870; Doctors Hospital Physician Services, LLC, Case No. 20-10871; Massillon Community Health System LLC, Case No. 20-10872; Massillon Health System LLC, Case No. 20-10873; Massillon Holdings, LLC, Case No. 20-10874; Massillon Physician Services, LLC, Case No. 20-10875; QHG of Massillon, Inc., Case No. 20-10876; Augusta Hospital, LLC, Case No. 20-10877; Augusta Physician Services, LLC, Case No. 20-10878; CSRA Holdings, LLC, Case No. 20-10879; Monroe Diagnostic Testing Centers, LLC, Case No. 20-10880; Monroe HMA Physician Management, LLC, Case No. 20-10881; Monroe HMA, LLC, Case No. 20-10882; Barrow Health Ventures, Inc., Case No. 20-10883; Georgia HMA Physician Management, LLC, Case No. 20-10884; Winder HMA, LLC, Case No. 20-10885; Hamlet H.M.A., LLC, Case No. 20-10886; Hamlet HMA Physician Management, LLC, Case No. 20-10887; Hamlet HMA PPM, LLC, Case No. 20-10888; Blue Island Clinic Company, LLC, Case No. 20-10889; Blue Island HBP Medical Group, LLC, Case No. 20-10890; Blue Island Hospital Company, LLC, Case No. 20-10891; Blue Island Illinois Holdings, LLC, Case No. 20-10892; QHC Blue Island Urgent Care Holdings, LLC, Case No. 20-10893; Central Alabama Physician Services, Inc., Case No. 20-10894;

36

Greenville Clinic Corporation, Case No. 20-10895; Greenville Hospital Corporation, Case No. 20-10896; Clinton Hospital Corporation, Case No. 20-10897; Haven Clinton Medical Associates, LLC, Case No. 20-10898; Lock Haven Clinic Company, LLC, Case No. 20-10899; McKenzie Clinic Corporation, Case No. 20-10900; Ambulance Services of McKenzie, Inc., Case No. 20-10901: McKenzie Tennessee Hospital Company, LLC, Case No. 20-10902; Sunbury Clinic Company, LLC, Case No. 20-10903; Sunbury Hospital Company, LLC, Case No. 20-10904; and Big Spring Hospital Corporation, Case No. 20-10905. All further pleadings and other papers shall be filed in and all further docket entries shall be made in Quorum Health Corporation, Case No. 20-10766 (KBO).

6.      The Debtors shall maintain, and the Clerk of the United States Bankruptcy Court for the District of Delaware shall keep, one consolidated docket, one file, and one consolidated service list.

7.      Nothing contained in the Motion or this Order shall be deemed or construed as directing or otherwise effecting a substantive consolidation of these chapter 11 cases.

8.      The Debtors are authorized to take all actions necessary to effectuate the relief granted in this Order in accordance with the Motion.

9.      This Court retains exclusive jurisdiction with respect to all matters arising from or related to the implementation, interpretation, and enforcement of this Order.